### AMERICAN BANKERS MANAGEMENT COMPANY, INC., Plaintiff,

### v.

### Eric L. HERYFORD, Defendant.

### No. 2:16-cv-00312-KJM-KJN

United States District Court, E.D. California.

Signed June 2, 2016

Filed 06/03/2016

Meredith M. Moss, Valerie Diana Escalante Troesh, Carlton Fields Jorden Burt, LLP, Los Angeles, CA, Brian Patrick Perryman, PHV, Franklin G. Burt, PHV, William Glenn Merten, PHV, Carlton Fields Jorden Burt, PA, Washington, DC, for Plaintiff.

Roland Karim Tellis, David Brian Fernandes, Jonas Mann, Baron & Budd, P.C., Encino, CA, for Defendant.

## ORDER

Kimberly Mueller, UNITED STATES DISTRICT JUDGE

This case challenges the constitutionality of contingency-fee agreements between private counsel and county district attorneys who bring cases against corporate defendants. Plaintiff American Bankers Management Company, Inc. ("plaintiff" or "ABMC"), filed this action, alleging one such agreement infringes on its Four-

teenth Amendment due process right to a neutral and impartial trial. First Amended Compl. (FAC), ECF No. 12. Defendant Eric Heryford, the District Attorney (DA) of Trinity County, California, filed a motion to dismiss ABMC's claim. Mot., ECF No. 21. The court held a hearing on April 22, 2016, at which Brian Perryman appeared for ABMC and Roland Tellis appeared for DA Heryford. ECF No. 32.

For reasons explained below, the court GRANTS defendant's motion to dismiss, with leave to amend.

## I. FACTUAL ALLEGATIONS

### A. Separate UCL Suit

On September 4, 2015, DA Heryford filed suit on behalf of the People of the State of California against several corporations, including ABMC, alleging violations of the "fraudulent," "unlawful," and "unfair" prongs of California's Unfair Competition Law (UCL), Bus. & Prof. Code § 17200 *et seq.* (the UCL Suit). FAC ¶ 4. The UCL Suit was first filed in Trinity County Superior Court, then later dismissed and refiled in this court on March 4, 2016. *Id.* ¶¶ 5–6. In the refiled suit, DA Heryford alleges the corporations deceptively marketed and sold "ancillary products" in connection with Discover-issued credit cards. *Id.* ¶ 7. For this alleged conduct, DA Heryford has demanded injunctive and declaratory relief, restitution, civil penalties, attorneys' fees and costs, and prejudgment interest. *Id.* This suit is still pending. *See Heryford v. Discover Financial Services, et al.,* No. 16–468 (E.D. Cal. filed March 4, 2016).

### B. Contingency-Fee Agreement

Prior to filing suit, DA Heryford executed a contingency-fee agreement with the law firms of Baron & Budd, P.C., Carter Wolden Curtis, LLP, and Golomb & Honik, P.C. ("Barron & Budd" or "law firms"), for the purpose of assisting with the UCL Suit. *Id.* ¶ 21. In the agreement, DA Heryford and the law firms agreed that if there were a recovery as a result of the UCL Suit, "the Law Firms' w[ould] be paid a contingency fee of 30% of the Net Recovery." *Id.* ¶ 22. The parties also agreed that the law firms would be "Independent Contractors" with "the authority and responsibility to control and direct the performance and details of the work and services required under this Agreement," subject to the DA's "general right" to "inspect work in progress to determine whether, in the DA's opinion, the services are being performed by the [l]aw [f]irms in compliance with th[e] Agreement." *Id.* ¶ 23. The law firms were not "by reason of this Agreement, agents or employees of Trinity County for any purpose." *Id.*

### C. District Attorney's Public Statements

DA Heryford made statements to the public regarding his work with Barron & Budd on the UCL Suit. During an October 20, 2015 meeting of the Trinity County Board of Supervisors, Heryford emphasized that he and his office would not be materially involved in the UCL Suit's management, which could yield great financial rewards for Trinity County; the DA characterized the arrangement as having "a lot of upside with not a lot of downside." *Id.* ¶ 24. As a result of the agreement, DA Heryford explained the UCL Suit would not constitute "additional work" for him and his staff. *Id.* ¶ 25. Although DA Heryford said he would "have final say on where [ ] cases go and how they proceed," Barron & Budd was responsible for "handl[ling] the litigation part." *Id.* ¶ 25. DA Heryford also spoke to a local newspaper a week later, saying because of the contingency-fee agreement, prosecution of the UCL Suit would not "interfere" with his caseload, and the suit would not cost

Trinity County or his office any money because Baron & Budd was handling it. *Id.* ¶ 26.

### D. Barron & Budd's Statements

Baron & Budd, one of the law firms retained through the contingency-fee agreement, publishes a statement on its website regarding its role generally in government enforcement suits:

> An important benefit of this unique and close relationship is that it minimizes the burden of litigation on the employees and staff of Public Entities. Bolstered by our superior team members and resources, we are able to perform most of the day-to-day litigation tasks, thus helping you stay focused on your important work, free from the demands of litigation. It is our intention to do whatever is required—from the mundane gathering and copying of documents to the complex work of full briefings, oral arguments, and trial. Our focus is fully managing the litigation so that you, the Public Entity, can carry on the critical business of representing your community without distractions.

*Id.* ¶ 27. ABMC alleges this statement showed the law firms' desire to minimize DA Heryford's role in the UCL Suit. *Id.*

### E. Procedural History and Claims Raised in this Case

ABMC filed the complaint in this case on February 16, 2016. ECF No. 1. On March 7, 2016, ABMC filed a first amended complaint (FAC), on which this action is now proceeding. ECF No. 12. On March 25, 2016, the DA moved to dismiss ABMC's complaint. Mot. ABMC filed an opposition, Opp'n, ECF No. 25, and DA Heryford replied, Reply, ECF No. 30. ABMC also filed a motion for summary judgment, which is currently pending. ECF No. 13. Additionally, the United States Chamber of Commerce and the Pharmaceutical Research and Manufacturers of America filed a motion for leave to file a brief as Amici Curiae in support of ABMC's motion for summary judgment. ECF No. 18. For reasons explained below, the court DENIES ABMC's summary judgment motion and Amici's motion as MOOT.

In the first amended complaint, ABMC alleges the contingency-fee agreement, which gives Barron & Budd a financial stake in the outcome of the UCL Suit, infringes on its Fourteenth Amendment due process right to an impartial trial. FAC ¶ 59. ABMC seeks (1) a declaration that DA Heryford violated its due process right; (2) an injunction barring DA Heryford from retaining counsel under the contingency-fee agreement; and (3) costs of suit and attorneys' fees. *Id.* ¶¶ 69(a)–(d). DA Heryford moves to dismiss, arguing (1) ABMC lacks standing to bring the suit; and alternatively (2) ABMC does not allege facts sufficient to state a claim upon which relief can be granted. *See generally* Mot. ABMC opposes the motion, arguing (1) it has standing; and (2) it has alleged facts sufficient to overcome the motion to dismiss. *See generally* Opp'n. In the reply, DA Heryford reiterates his original arguments while addressing ABMC's opposition. Reply at 4–12.

## II. LEGAL STANDARD

Under Rule 12(b)(6) of the Federal Rules of Civil Procedure, a party may move to dismiss a complaint for "failure to state a claim upon which relief can be granted." A court may dismiss "based on the lack of cognizable legal theory or the absence of sufficient facts alleged under a cognizable legal theory." *Balistreri v. Pacifica Police Dep't*, 901 F.2d 696, 699 (9th Cir.1990).

Although a complaint need contain only "a short and plain statement of the claim showing that the pleader is entitled to relief," Fed. R. Civ. P. 8(a)(2), in order to survive a motion to dismiss this short and plain statement "must contain sufficient factual matter ... to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). A complaint must include something more than "an unadorned, the-defendant-unlawfully-harmed-me accusation" or "'labels and conclusions' or 'a formulaic recitation of the elements of a cause of action. *Id.* (quoting *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955). Determining whether a complaint will survive a motion to dismiss for failure to state a claim is a "context-specific task that requires the reviewing court to draw on its judicial experience and common sense." *Id.* at 679, 129 S.Ct. 1937. Ultimately, the inquiry focuses on the interplay between the factual allegations of the complaint and the dispositive issues of law in the action. *See Hishon v. King & Spalding*, 467 U.S. 69, 73, 104 S.Ct. 2229, 81 L.Ed.2d 59 (1984).

In making this context-specific evaluation, this court must construe the complaint in the light most favorable to the plaintiff and accept as true its factual allegations. *Erickson v. Pardus*, 551 U.S. 89, 93–94, 127 S.Ct. 2197, 167 L.Ed.2d 1081 (2007). This rule does not apply to "'a legal conclusion couched as a factual allegation,'" *Papasan v. Allain*, 478 U.S. 265, 286, 106 S.Ct. 2932, 92 L.Ed.2d 209 (1986), nor to "allegations that contradict matters properly subject to judicial notice" or to material attached to or incorporated by reference into the complaint. *Sprewell v. Golden State Warriors*, 266 F.3d 979, 988–89 (9th Cir.2001). A court's consideration of documents attached to a complaint or

incorporated by reference or matter of judicial notice will not convert a motion to dismiss into a motion for summary judgment. *United States v. Ritchie*, 342 F.3d 903, 907–08 (9th Cir.2003); *Parks Sch. of Bus. v. Symington*, 51 F.3d 1480, 1484 (9th Cir.1995); *cf. Van Buskirk v. Cable News Network, Inc.*, 284 F.3d 977, 980 (9th Cir. 2002) (noting that even though court may look beyond pleadings on motion to dismiss, generally court is limited to face of the complaint on 12(b)(6) motion).

## III. DISCUSSION

As noted, DA Heryford seeks to dismiss ABMC's first amended complaint on two grounds: (1) ABMC lacks standing to bring its claims, Mot. at 21, and (2) ABMC has not sufficiently alleged a Fourteenth Amendment due process violation, *id.* at 11. ABMC opposes the motion, asserting (1) it has standing to bring suit against DA Heryford, Opp'n at 19, and (2) it has adequately alleged a due process violation, *id.* at 9. These arguments are addressed in turn.

### A. Standing

DA Heryford contends ABMC lacks standing to "interfere with its opponent's selection of attorneys," and thereby does not show it has suffered an "injury in fact," as required for standing. Mot. at 21. ABMC argues it has standing, for it is "being compelled to defend itself in an inherently biased quasi-criminal proceeding in violation of its due process right." Opp'n at 19.

The requirements for standing are (1) the plaintiff must have suffered an "injury in fact," (2) there must be a "causal connection between the injury and the conduct complained of," and (3) it must be likely that the injury will be redressed by a favorable decision. *Lujan v. Defenders of*

*Wildlife*, 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). To find an "injury in fact," there must be "an invasion of a legally protected interest which is (a) concrete and particularized ... and (b) actual or imminent, not conjectural or hypothetical." *Id.* at 560, 112 S.Ct. 2130 (internal citations and quotation marks omitted).

With respect to standing, DA Heryford mischaracterizes ABMC's claims. ABMC alleges the contingency-fee agreement, not the DA's choice of contingency-fee counsel, violates its due process right. Opp'n at 21. In ABMC's view, the contingency-fee agreement creates an inherent prejudice in the underlying UCL Suit by giving private counsel a pecuniary interest in the outcome of the case, making it unlikely ABMC would receive a fair trial. *Id.* at 6, 14. A personal interest in the litigation extraneous to a government lawyer's official functions may tempt him or her to pursue an action, even where it is not feasible or justifiable to do so. *Cf. City & Cty. of S.F. v. Philip Morris (Philip Morris), Inc.*, 957 F.Supp. 1130, 1135 (N.D.Cal. 1997) (discussing necessity of barring contingency fee agreements where government lawyer gains a personal interest in the litigation extraneous to his or her official functions).

Accepting these allegations as true, ABMC has suffered an injury in fact, and will suffer a concrete and ongoing injury. Moreover, ABMC has demonstrated a causal connection between the injury and the conduct it complains of, because the alleged prejudice flows from DA Heryford's reliance on contingency fees to compensate the attorneys who are prosecuting the UCL Suit. Finally, a favorable decision would result in DA Heryford's being enjoined from using contingency-fee attorneys in prosecuting the UCL Suit and,

therefore, the injury would be redressed. ABMC has standing.

The court turns next to DA Heryford's challenge to the adequacy of ABMC's due process claim.

### B. Fourteenth Amendment Due Process Violation

DA Heryford argues the contingency-fee agreement with Baron & Budd cannot violate the Due Process Clause. Mot. at 11. ABMC disputes this, contending the Due Process Clause bars contingency-fee agreements as they apply to the unique features of the UCL Suit. Opp'n at 17.

#### 1. Absence of Binding Ninth Circuit Authority

In a relatively recent unpublished opinion, the United States Court of Appeals for the Ninth Circuit discussed the due process implications of a contingency-fee agreement between the City of San Diego and private counsel to bring private tort claims on behalf of the city against a group of business entities. *In re City of San Diego*, 291 Fed.Appx. 798, 799 (9th Cir. 2008). The court held the City was allowed to obtain contingency-fee private counsel to bring the tort claims. *Id.* Here, the UCL Suit is not a private claim brought on behalf of Trinity County as an "ordinary party ... simply enforcing its own contact and property rights against individuals ... that allegedly have infringed upon those interests," but instead is brought on behalf of the People of California. *See* Mot. at 21; *Santa Clara*, 50 Cal.4th at 54, 112 Cal.Rptr.3d 697, 235 P.3d 21. Accordingly, even as it is not binding on this court, the *City of San Diego* case also is distinguishable. *See* Ninth Circuit Rule 36–3; *Johnson v. Nevada ex rel. Bd. of Prison Comm'rs*, No. 11–00487, 2013 WL 5428423, at *7 (D.Nev. Sept. 26, 2013) (under Ninth Circuit Rule 36–3, unpublished Ninth Circuit

opinions have "only persuasive rather than authoritative or precedential value"); *see also Gray v. Astrue*, No. 11–294, 2012 WL 4097762, at \*9 (D.Idaho. Sept. 17, 2012) (same).

## 2. California Supreme Court *Clancy* and *Santa Clara* Decisions

Absent controlling authority from this circuit, the court looks to decisions from other jurisdictions that discuss the requirements of due process when public entities engage private counsel on a contingency-fee basis. The leading analyses can be found in two California Supreme Court cases: *People ex rel. Clancy v. Superior Court (Clancy)*, 39 Cal.3d 740, 218 Cal. Rptr. 24, 705 P.2d 347 (1985) and *County of Santa Clara v. Superior Court (Santa Clara)*, 50 Cal.4th 35, 112 Cal.Rptr.3d 697, 235 P.3d 21 (2010). *See, e.g., In re City of San Diego*, 291 Fed.Appx. at 799–800; *Philip Morris*, 957 F.Supp. at 1135; *Valley v. Newmont Mining Corp.*, No. 04–00149, 2007 WL 4166238 at \*1 (E.D.Cal. Nov. 20, 2007); *Merck Sharp & Dohme Corp. v. Conway (Merck I)*, 861 F.Supp.2d 802, 811–814 (E.D.Ky.2012).

In *Clancy*, the City of Corona, California hired a private attorney on a contingency-fee basis to bring a civil public nuisance abatement suit against an adult bookstore after several attempts to shut it down, including the City's adoption of two ordinances purportedly regulating adult bookstores. 39 Cal.3d at 743, 218 Cal.Rptr. 24, 705 P.2d 347. In evaluating the constitutionality of the contingency-fee agreement, the state Court first reviewed a prosecutor's responsibilities in a criminal case as a point of reference, noting a prosecutor does not merely represent an ordinary party to a controversy, but instead is the representative of a "sovereignty whose obligation to govern impartially is as compelling as its obligation to govern at all; and

whose interest, therefore, in a criminal prosecution is not that it shall win a case, but that justice shall be done." *Id.* at 746, 218 Cal.Rptr. 24, 705 P.2d 347.

The state Court observed a prosecutor's duty of impartiality, or "neutrality," stems from two fundamental aspects of his employment: (1) the obligation to act with the impartiality required of those who govern; and (2) the obligation to "refrain from abusing that power by failing to act even-handedly." *Id.* With these principles in mind, the state Court concluded "not only is a government lawyer's neutrality "essential to a fair outcome for the litigants in the case in which he is involved, it is essential to the proper function of the judicial process as a whole." *Id.*

The state Court then held the neutrality rules applicable to criminal prosecutors were equally applicable to government attorneys prosecuting certain civil cases, including private attorneys who step into the shoes of government lawyers. *Id.* at 746–47, 218 Cal.Rptr. 24, 705 P.2d 347. It clarified that public nuisance abatement suits belong to the "class of civil actions" in which an attorney who represents the government must be absolutely neutral. *Id.* at 748, 218 Cal.Rptr. 24, 705 P.2d 347. As such, the state Court concluded contingency-fee agreements were "antithetical to the standard of neutrality that an attorney representing the government must meet," and thereby disqualified the private attorney from representing the government in the civil nuisance abatement action. *Id.* at 750, 218 Cal.Rptr. 24, 705 P.2d 347.

Twenty-five years later, in *Santa Clara*, the California Supreme Court relied on *Clancy* in discussing the due process implications of another public nuisance abatement action brought by several public entities against numerous businesses that manufactured lead paint. 50 Cal.4th at 43, 112 Cal.Rptr.3d 697, 235 P.3d 21. The pub-

lic entities were represented by government attorneys as well as private law firms through several contingency-fee agreements, and the defendants moved to bar the County of Santa Clara's use of such agreements. *Id.* Although *Clancy* and *Santa Clara* addressed the same sort of civil public nuisance abatement issue, the Court in *Santa Clara* held the facts before it did not require barring the contingency-fee agreement. *Id.* at 54, 112 Cal.Rptr.3d 697, 235 P.3d 21.

In distinguishing *Clancy*, the *Santa Clara* Court first discussed the "spectrum of neutrality required of a government attorney." *Id.* at 55, 112 Cal.Rptr.3d 697, 235 P.3d 21. At one end of this spectrum, absolute neutrality was required, which meant that contingency-fee agreements were categorically barred. *Id.* at 51–52, 112 Cal.Rptr.3d 697, 235 P.3d 21. At the other end of the spectrum, where the government was simply enforcing its own contract and property rights, no neutrality was needed, and the government could enter in contingency-fee agreements without violating the Due Process Clause. *Id.* at 55, 112 Cal.Rptr.3d 697, 235 P.3d 21. For the *Santa Clara* Court, *Clancy* fell at the end of the spectrum requiring absolute neutrality, while *Santa Clara* fell in the middle. *Id.* at 54–55, 112 Cal.Rptr.3d 697, 235 P.3d 21.

The *Santa Clara* Court discussed three factors *Clancy* relied on to decide that absolute neutrality was required. *Id.* at 53, 112 Cal.Rptr.3d 697, 235 P.3d 21. First, the *Clancy* Court looked at the city's repeated efforts to shut down the bookstore long before it hired private counsel. *Id.* at 53, 112 Cal.Rptr.3d 697, 235 P.3d 21. This history revealed a "profound imbalance between the institutional power and resources of the government and the limited means and influence of the defendants— whose vital property rights were threat-

ened." *Id.* Second, the *Clancy* Court analogized the public nuisance abatement action in that case to an eminent domain action, a type of proceeding in which the state Court had previously concluded government attorneys must be unaffected by personal interests such as a pecuniary incentive in bringing suit against the defendant. *Id.* at 57, 49, 112 Cal.Rptr.3d 697, 235 P.3d 21 (citing *City of L.A. v. Decker*, 18 Cal.3d 860, 135 Cal.Rptr. 647, 558 P.2d 545 (1977)). To the state Court, the abatement of a public nuisance posed by a bookstore involved a weighing of values, much like an eminent domain proceeding. *Id.* at 50, 112 Cal.Rptr.3d 697, 235 P.3d 21. On balance, *Clancy* concluded absolute neutrality was needed because the store owner and public had a First Amendment interest in selling and purchasing protected material, respectively. *Id.* Given the values implicated, "any financial arrangement that would tempt the government attorney to tip the scale cannot be tolerated." *Id.* Third, the *Clancy* Court noted the suit threatened ongoing business activity, *id.* at 54, 112 Cal.Rptr.3d 697, 235 P.3d 21, and could trigger a criminal prosecution of the owner of the property, *id.* at 50, 112 Cal.Rptr.3d 697, 235 P.3d 21. Taken together, these three considerations warranted a "delicate weighing of values on the government attorney's part, much like a criminal suit," and thereby required disqualification of a private attorney with a pecuniary interest in the outcome of the suit. *Id.* at 50, 54, 112 Cal.Rptr.3d 697, 235 P.3d 21.

None of these factors were implicated in *Santa Clara*. *Id.* at 55, 112 Cal.Rptr.3d 697, 235 P.3d 21. There was no threat to the defendants' legitimate business activities because manufacturing lead paint had been illegal since 1978. *Id.* The suit posed no threat to constitutional rights because no constitutionally protected interest was enjoined or implicated by any remedy in the case. *Id.* Finally, the court saw no

threat of criminal liability because the statute of limitations had run on criminalizing the manufacture of lead paint. *Id.* At the same time, the case did not fall to the other end of the spectrum where contingency-fee agreements were allowable without question. Unlike an "ordinary civil case," *Santa Clara* involved government attorneys appearing as representatives of the public, so the concerns identified in *Clancy* as inherent in a criminal prosecution were implicated in *Santa Clara. Id.* at 55, 112 Cal.Rptr.3d 697, 235 P.3d 21. This public representation, combined with the absence of any other *Clancy* considerations, placed *Santa Clara* in the middle of the neutrality spectrum. *Id.* at 55, 112 Cal.Rptr.3d 697, 235 P.3d 21.

In this context, the *Santa Clara* Court had to decide what due process required. *See id.* at 57, 112 Cal.Rptr.3d 697, 235 P.3d 21. Because the nuisance abatement action was prosecuted on behalf of the public, the prosecuting attorneys were subject to the "heightened standard of ethical conduct applicable to public officials acting in the name of the public—standards that would not be invoked in an ordinary civil case." *Id.* In such cases, a "government attorney prosecuting a public action on behalf of the government must not be motivated solely by a desire to win a case, but instead owes a duty to the public to ensure that justice will be done." *Id.* In following *Clancy*, the *Santa Clara* Court held that under this heightened standard, governmental attorneys needed to control and supervise the litigation, for such control would override private counsel's pecuniary interest in the outcome of the case as well as the conflict between personal interests of counsel, the defendant, and the general public. *Id.* Thus, for middle-of-the-neutrality-spectrum cases, the touchstone due process inquiry was whether the government attorney had control over the case when he or she worked with private counsel under a contingency-fee agreement. *Id.*

To establish control, the state Court held contingency-fee agreements must provide that (1) the public-entity attorneys would retain complete control over the course and conduct of the case; (2) government attorneys would retain a veto power over any decisions made by outside counsel; and (3) a government attorney with supervisory authority would be personally involved in overseeing the litigation. *See id.* at 64, 112 Cal.Rptr.3d 697, 235 P.3d 21. These provisions were neither exhaustive nor binding in every case. *Id.* ("The unique circumstances of each prosecution may require a different set of guidelines for effective supervision and control of the case, and public entities may find it useful to specify other discretionary decisions that will remain vested in government attorneys.").

Against this backdrop, the Court in *Santa Clara* held several of the contingency-fee agreements before it were deficient because they did not contain specific provisions regarding retention of control and division of responsibility. *Id.* at 65, 112 Cal.Rptr.3d 697, 235 P.3d 21. Because other contingency-fee agreements were not provided in the record for the court to review, the case was remanded for determination of the sufficiency of those agreements and to allow private counsel to revise them. *Id.*

### 3. Post-*Santa Clara* Decisions

Numerous cases after *Santa Clara*, including several cases from district courts within the Ninth Circuit, have adopted the California Supreme Court's neutrality-spectrum analysis. For example, *In County of San Francisco v. Philip Morris, Inc.*, the district court concluded that a RICO claim brought by the government against corporate defendants with the assistance

of private counsel fell in the middle of the neutrality spectrum. *See* 957 F.Supp. at 1135–36. Applying the *Santa Clara* factors, the court found that because the private law firm acted as co-counsel, with government attorneys retaining full control over the litigation, there was no Due Process Clause violation. *Id.* Similarly, in *City of Grass Valley v. Newmont Mining Corp.*, No. 04–00149, 2007 WL 4166238, at *1 (E.D.Cal. Nov. 20, 2007), the court denied a corporate defendant's motion to disqualify the city's contingency-fee counsel because the defendant did not counter the city's showing that private counsel was acting as co-counsel with a government attorney and was not appearing in the place of public counsel.

Although not binding, the Eastern District of Kentucky's decision in *Merck I* presents a case identical in all material aspects to the case before this court. In *Merck I*, the state Attorney General (AG) retained contingency-fee counsel to assist with a state consumer protection suit against a corporate defendant. 861 F.Supp.2d at 806. The defendant filed suit for injunctive and declaratory relief, alleging the AG "delegated [its coercive powers] to private lawyers having a clear, direct and substantial financial stake in the outcome of [the suit], which it alleged violated its [d]ue [p]rocess rights." *Id.* at 807.

The court in *Merck I* tracked *Santa Clara* to conclude the consumer protection suit before it fell in the middle of the neutrality scale. *See id.* at 814. This was because, while the civil penalties sought in the consumer protection suit were intended to "punish and deter" and were thus penal in nature, the case did not implicate *Clancy*'s considerations with respect to constitutional implications of the activity regulated, analogies to eminent domain or public nuisance suits, or threats to ongoing business activity. *See id.* at 813–14.

Thus, as in *Santa Clara*, the due process inquiry turned on whether the AG controlled the litigation. *Id.* at 814. After looking at the contingency-fee agreements, as well as other evidence before the court that shed light on the balance of power between the AG and private counsel, *id.* at 814–15, the court concluded the AG controlled the litigation, and therefore rejected the defendant's due process claim and denied its motion for injunctive and declaratory relief. *Id.* at 814–15, 817.

#### 4. Application of *Santa Clara* to this Case

■ This court is persuaded that the neutrality spectrum analysis applies to this case. The court therefore first determines whether the government's underlying suit is criminal, civil, or civil but penal in nature. *Merck I*, 861 F.Supp.2d at 814. DA Heryford brings the UCL Suit against ABMC under California Business and Professions Code sections 17200, *et. seq.*, alleging ABMC engaged in "deceptive marketing and sales practices" in connection with "fee-based ancillary products and services to its California credit cardholders." ECF No. 12-1 at 3. Although civil penalties may be assessed under section 17200, the law contains no criminal provisions, and remedies are generally limited to injunctive relief and restitution. *Korea Supply Co. v. Lockheed Martin Corp.*, 29 Cal.4th 1134, 1144, 131 Cal.Rptr.2d 29, 63 P.3d 937 (2003). DA Heryford seeks statutory penalties, which, as his counsel conceded at the hearing, are intended to punish and deter. *See Beaver v. Tarsadia Hotels*, 816 F.3d 1170, 1176–77 (9th Cir.2016) (the unlawful prong proscribes the kinds of unlawful business practices punishable under the statute); *see also In re Tobacco II Cases*, 46 Cal.4th 298, 312, 93 Cal.Rptr.3d 559, 207 P.3d 20 (2009) (UCL is intended to deter unfair business practices). The court finds the UCL Suit against ABMC is

civil but penal in nature and thus implicates the requirement of neutrality. *See Merck I*, 861 F.Supp.2d at 814.

ABMC argues this case falls on the same end of the scale as *Clancy*, contending ABMC's First Amendment interests are implicated, given the attack on its marketing to cardholders. Opp'n at 14. ABMC cites no case law to support a conclusion that conduct giving rise to an action under the UCL, targeting deceptive marketing of ancillary products and services, is protected by the First Amendment, in contrast to the well-established First Amendment protection afforded to the *Clancy* plaintiff's right to distribute adult materials.[1] ABMC's conclusory assertion that the UCL Suit targets protected commercial speech is insufficient, without more, to support a finding that constitutional concerns are implicated by the litigation. The court need not give weight at this stage to such legal conclusions cast in the form of factual assertions. *See Fayer v. Vaughn*, 649 F.3d 1061, 1064 (9th Cir.2011). The level of neutrality implicated here is similar to that in *Santa Clara* and *Merck I*.

The second question, then, is who controls the UCL Suit against ABMC. *See Merck I*, 861 F.Supp.2d at 815. To answer this question, the court looks first at the contingency-fee agreement itself, attached to the operative complaint, and then to other alleged facts to determine whether private counsel "have ever engaged in any conduct that invaded the sphere of control" reserved to DA's Heryford's office. *Id.*; *see also Lee v. City of L.A.*, 250 F.3d 668, 688 (9th Cir.2001) (court may consider attached "material which is properly submitted as part of the complaint" on motion to dismiss without converting motion into

one for summary judgment) (internal citations omitted).

DA Heryford asserts the contingency-fee agreement requires he maintain "complete control" over the litigation. Mot. at 16. ABMC alleges DA Heryford's participation in the UCL Suit is "significantly diminished or nonexistent" as a result of the contingency-fee agreement. FAC ¶ 24. ABMC points to several provisions in the contract, including its characterization of the law firms as "independent contractors" with the "authority and responsibility to control and direct the performance and details of the work and services required under this Agreement." FAC ¶ 23; Opp'n at 8. ABMC also points out that the law firm's work is subject merely to the DA's "general right" to "inspect work in progress to determine whether, in the District Attorney's opinion, the services are being performed by [Barron & Budd] in compliance with this Agreement." *Id.*

The court disagrees that the contingency-fee agreement diminishes the DA's control over the UCL Suit. The beginning of the agreement states Barron & Budd is "authorized and directed to assist the District Attorney in making claims for Trinity County, and to prosecute such claims through assessment, enforcement, collection and all necessary and reasonable appeals as the District Attorney shall direct, and to enforce all judgments and settlements as shall be obtained." ECF No. 12-1 at 30. To the extent Barron & Budd provides legal services, it is for "representation and assistance." *Id.* Additionally, the contract makes clear DA Heryford does not "relinquish [his] constitutional or statutory authority or responsibility through this Agreement," and that he has "sole and final authority to initiate and settle this

---

1. For commercial speech to be protected by the First Amendment, it must at least concern some lawful activity and not be misleading.

*Cent. Hudson Gas & Elec. Corp. v. Pub. Serv. Comm'n of New York*, 447 U.S. 557, 557, 100 S.Ct. 2343, 65 L.Ed.2d 341 (1980).

litigation on behalf of Trinity and its citizens, and retains final authority over all aspects of the litigation." *Id.* Read as a whole, the agreement provides that DA Heryford controls the litigation, with Barron & Budd serving as co-counsel. Accordingly, the fee agreement does not violate ABMC's due process rights. *See Merck I,* 861 F.Supp.2d at 815 ("[C]ontingency-fee agreements can be constitutional so long as the Office of Attorney General retains absolute and total control over all critical decision-making.").

Notwithstanding the contingency-fee agreement's written provisions, other factual allegations may show Barron & Budd, and not DA Heryford, controls the litigation. *Id.* ("Even though there is an explicit clause reserving the AG's authority over the [ ] litigation, the Court may ask whether the private counsel have 'ever engaged in any conduct that invaded the sphere of control' reserved to the AG's office."). As noted, ABMC does allege DA Heryford made public comments at a meeting with the Trinity County Board of Supervisors, in which the DA characterized the relationship with Barron & Budd as "a lot of upside with not a lot of downside." FAC ¶ 24. ABMC also alleges DA Heryford told a newspaper that because of the contingency-fee arrangement, prosecution of the UCL Suit would not "interfere" with his caseload, and that the suit would not cost Trinity County or his office any money because it was "being handled by the law firms." FAC ¶ 26. Lastly, ABMC cites to Barron & Budd's website where counsel states their focus is "fully managing the litigation." FAC ¶ 27.

These allegations do not support a finding that DA Heryford has ceded control of the UCL Suit to Barron & Budd. Rather, DA Heryford maintains final control over the direction of the litigation. FAC ¶ 25. As to the newspaper statements, nonparticipation in the legwork of a case does not mean a lack of control. *See Merck Sharp & Dohme Corp. v. Conway (Merck II),* 947 F.Supp.2d 733, 748 (E.D.Ky.2013). The same reasoning applies to the statements on Barron & Budd's website: when read in context, the firm says it will "provide assistance" to the DA or "advis[e]" the DA on matters in the litigation. FAC ¶ 27.

ABMC's allegations, taken together, do not support the conclusion that DA Heryford does not control the underlying UCL Suit.

### 5. Conclusion

The underlying UCL Suit against ABMC is civil but penal in nature such that the neutrality principle is implicated. However, the complaint's allegations are insufficient to show that DA Heryford does not control litigation of the UCL Suit. The court concludes ABMC does not state a claim for violation of its Fourteenth Amendment due process rights. Accordingly, DA Heryford's motion to dismiss is GRANTED.

### IV. LEAVE TO AMEND

In dismissing for failure to state a claim, "a district court should grant leave to amend even if no request to amend the pleading was made, unless it determines that the pleading could not possibly be cured by the allegation of other facts." *Doe v. United States,* 58 F.3d 494, 497 (9th Cir.1995). Because the complaint's shortcomings might be cured by allegations regarding DA Heryford's control over the litigation, ABMC is granted leave to amend. ABMC shall file the second amended complaint within fourteen (14) days of the date of this order. ABMC's motion for summary judgment, however, ECF No. 13, is DENIED as MOOT as it relies on the now dismissed first amended complaint. Additionally, Amici's motion to file a brief

in support of ABMC's now dismissed motion for summary judgment is also DENIED as MOOT.

This resolves ECF Nos. 13, 18, and 21.

IT IS SO ORDERED.